Andrew SASSER, Petitioner–Appellant

v.

Ray HOBBS, Director, Arkansas Department of Corrections, Respondent–Appellee.

Andrew Sasser, Petitioner–Appellant

v.

Ray Hobbs, Director, Arkansas Department of Corrections, Respondent–Appellee.

Nos. 02–3103, 11–3346.

United States Court of Appeals, Eighth Circuit.

Submitted: Dec. 13, 2013.

Filed: Feb. 26, 2014.

Scott Braden, Assistant, Deborah Anne Czuba, Federal Public Defender's Office, Little Rock, AR, for Petitioner–Appellant.

Andrew Sasser, Grady, AR, pro se.

Kelly Hook Fields, Attorney General's Office, Little Rock, AR, for Respondent–Appellee.

Before RILEY, Chief Judge, WOLLMAN and MELLOY, Circuit Judges.

RILEY, Chief Judge.

The State of Arkansas's petition for panel rehearing is predicated on a misreading of our opinion and a mischaracterization of the record. It should be clear the district court, on remand, must consider whether "[Andrew] Sasser's state postconviction counsel fail[ed] to raise the[] four [potentially meritorious] ineffectiveness claims." *Sasser v. Hobbs,* 735 F.3d 833, 853 (8th Cir.2013). It should equally be clear that Sasser's "postconviction counsel's *alleged* ineffectiveness" will excuse procedural default only "if proved." *Id.* (emphasis added). Far from determining Sasser has affirmatively overcome the procedural bar, our opinion recognizes we cannot presently determine whether these four claims remain procedurally barred in light of *Trevino v. Thaler,* 569 U.S. ——, 133 S.Ct. 1911, 185 L.Ed.2d 1044 (2013).

Our opinion therefore vacates the procedural default determination and remands for the district court to decide the two-part *Trevino* question in the first instance, after giving Sasser an opportunity to present evidence in support of his argument the four claims are no longer procedurally barred. This hearing will necessarily address the underlying merits of the four claims because, unless postconviction counsel's failure to raise a claim was prejudicial, the claim remains procedurally barred despite *Trevino. See Strickland v. Washington,* 466 U.S. 668, 687, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). On remand, the State is free to argue Sasser's postconviction counsel fully raised the four claims, *see Arnold v. Dormire,* 675 F.3d 1082, 1087 (8th Cir.2012), just as Sasser is free (1) to argue the State forfeited this argument or is estopped from relying upon it, and (2) to show substantial and decisive factual differences between these four claims and the purportedly similar postconviction claims emphasized by the State.

Because we do not consider it appropriate in this capital case to decide such fact-intensive questions for the first time on

appeal, we deny the State's petition for rehearing by the panel.